# EXHIBIT F

## Cypherworx Transcript

# Transcript for DANIELLE STEENBRUGGEN

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-Step Recovery Programs | E-Learning Course | Nov 6, 2024 | Apr 17, 2025 | 0.15 | 1.50 | Passed | 100 | - | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| A Student Guide to Drug and Alcohol Abuse | E-Learning Course | Jul 2, 2024 | Jul 2, 2024 | 0.05 | 0.50 | Passed | 0 | - | Jul 2, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Accessibility | E-Learning Course | Jul 2, 2024 | Jul 2, 2024 | 0.05 | 0.50 | Passed | 80 | - | Jul 2, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Active Recovery With The Phoenix | E-Learning Course | Sep 22, 2025 | Sep 22, 2025 | 0 | 1.25 | Passed | 0 | 50 | Sep 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Adapting to Change | E-Learning Course | Jul 2, 2024 | Jul 2, 2024 | 0.05 | 0.50 | Passed | 0 | - | Jul 2, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Adult and Child CPR (Corrections) | E-Learning Course | Jul 2, 2024 | Jul 4, 2024 | 0.2 | 2.00 | Passed | 90 | - | Jul 4, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Building Relationships Through Feedback | E-Learning Course | Jul 4, 2024 | Jul 4, 2024 | 0.08 | 0.75 | Passed | 100 | - | Jul 4, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Colleagues and Subordinates | E-Learning Course | Jul 4, 2024 | Jul 4, 2024 | 0.05 | 0.50 | Passed | 100 | - | Jul 4, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Communication Styles and Methods | E-Learning Course | Jul 4, 2024 | Jul 4, 2024 | 0.08 | 0.75 | Passed | 86 | - | Jul 4, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Customers and Vendors | E-Learning Course | Jul 4, 2024 | Jul 4, 2024 | 0.05 | 0.50 | Passed | 100 | - | Jul 4, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: First Impressions and Building Rapport | E-Learning Course | Jul 4, 2024 | Jul 4, 2024 | 0.07 | 0.67 | Passed | 80 | - | Jul 4, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Advanced Interpersonal Communication: Organizational Culture | E-Learning Course | Jul 4, 2024 | Jul 8, 2024 | 0.13 | 1.34 | Passed | 100 | - | Jul 8, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Affordable Care Act (ACA) Basics for Business Owners (Corrections) | E-Learning Course | Jul 14, 2024 | Jul 14, 2024 | 0.03 | 0.34 | Passed | 90 | - | Jul 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Anger Management | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0.1 | 1.00 | Passed | 90 | - | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Anti-Discrimination Law: A Primer for Small Businesses | E-Learning Course | Mar 31, 2025 | Mar 31, 2025 | 0.08 | 0.75 | Passed | 0 | 80 | Mar 31, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Asbestos Safety Awareness | E-Learning Course | Apr 3, 2025 | Apr 16, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Basic Computer Skills | E-Learning Course | Jul 8, 2024 | Jul 8, 2024 | 0.15 | 1.50 | Passed | 80 | - | Jul 8, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Basic First Aid | E-Learning Course | Apr 3, 2025 | Apr 3, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Basic Spanish Skills | E-Learning Course | Feb 19, 2025 | Mar 18, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Becoming Tech Savvy | E-Learning Course | Jul 18, 2024 | Jul 18, 2024 | 0.15 | 1.50 | Passed | 80 | - | Jul 18, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Bed Bug Protection Tips | E-Learning Course | Apr 3, 2025 | Apr 3, 2025 | 0.05 | 0.50 | Passed | 88 | - | Apr 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Beginning a New Career | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0.05 | 0.50 | Passed | 80 | - | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Beginning Graphic Design | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beyond Email | E-Learning Course | Jul 20, 2024 | Jul 20, 2024 | 0.1 | 1.00 | Passed | 88 | - | Jul 20, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Budgeting Fundamentals | E-Learning Course | Nov 17, 2024 | Nov 17, 2024 | 0.13 | 1.33 | Passed | 100 | - | Nov 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budget Analysis | E-Learning Course | Nov 17, 2024 | Nov 17, 2024 | 0.08 | 0.75 | Passed | 100 | - | Nov 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budgets | E-Learning Course | Feb 24, 2025 | Feb 24, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Capital Budgets (Corrections) | E-Learning Course | Feb 24, 2025 | Feb 24, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Manufacturing Budgets (Corrections) | E-Learning Course | Feb 24, 2025 | Feb 24, 2025 | 0.05 | 0.50 | Passed | 100 | - | Feb 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Operating Budgets | E-Learning Course | Feb 24, 2025 | Feb 24, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Operating Budgets (Corrections) | E-Learning Course | Feb 24, 2025 | Feb 24, 2025 | 0.1 | 1.00 | Passed | 100 | - | Feb 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Reviewing Budgets (Corrections) | E-Learning Course | Feb 26, 2025 | Feb 26, 2025 | 0.05 | 0.50 | Passed | 100 | - | Feb 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Variances, Forecasts, and Action Plans | E-Learning Course | Feb 25, 2025 | Feb 25, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Budgeting: Variances, Forecasts, and Action Plans (Corrections) | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.05 | 0.50 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Accounting: Accounting for Inventory | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Accounting: Accounting for Inventory (Corrections) | E-Learning Course | Feb 27, 2025 | Feb 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Feb 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Communication | E-Learning Course | Jul 21, 2024 | Oct 31, 2024 | 0.1 | 1.00 | Passed | 100 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Ethics: Ethical Decisions | E-Learning Course | Nov 14, 2024 | Nov 14, 2024 | 0.17 | 1.67 | Passed | 100 | - | Nov 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Ethics: Managerial Ethics | E-Learning Course | Nov 14, 2024 | Nov 14, 2024 | 0.13 | 1.34 | Passed | 80 | - | Nov 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Ethics: Organizational Ethics | E-Learning Course | Nov 14, 2024 | Nov 14, 2024 | 0.15 | 1.50 | Passed | 0 | - | Nov 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Critical Thinking and Information Analysis | E-Learning Course | Nov 14, 2024 | Nov 14, 2024 | 0.13 | 1.34 | Passed | 100 | - | Nov 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Business Problem Solving: Problem-Solving Basics | E-Learning Course | Nov 14, 2024 | Nov 14, 2024 | 0.13 | 1.25 | Passed | 100 | - | Nov 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Bystander Intervention Training | E-Learning Course | Mar 31, 2025 | Mar 31, 2025 | 0.1 | 1.00 | Passed | 90 | - | Mar 31, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Canva | E-Learning Course | Nov 7, 2024 | Nov 7, 2024 | 0.08 | 0.75 | Passed | 100 | - | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Career Experiences | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.2 | 2.00 | Passed | 0 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Career Planning and Salary | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.1 | 1.00 | Passed | 86 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Careers Without College | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CERT Firefighter Rehab Operations | E-Learning Course | Apr 3, 2025 | Apr 3, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 1: Disaster Preparedness | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0.1 | 1.00 | Passed | 90 | - | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 2: Organization | E-Learning Course | Apr 4, 2025 | Apr 4, 2025 | 0.08 | 0.75 | Passed | 86 | - | Apr 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 3 and 4: Disaster Medical Operations | E-Learning Course | Apr 4, 2025 | Apr 4, 2025 | 0.15 | 1.50 | Passed | 89 | - | Apr 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 6: Fire Safety and Utility Controls | E-Learning Course | Apr 4, 2025 | Apr 4, 2025 | 0.1 | 1.00 | Passed | 83 | - | Apr 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| CERT Unit 7: Light Search & Rescue Operations | E-Learning Course | Apr 4, 2025 | Apr 4, 2025 | 0.1 | 1.00 | Passed | 83 | - | Apr 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Chainsaw Safety | E-Learning Course | Apr 5, 2025 | Apr 5, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 5, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Child Abuse Prevention and Awareness for Supervisors and Managers (Corrections) | E-Learning Course | Apr 1, 2025 | Apr 1, 2025 | 0.15 | 1.50 | Passed | 100 | 80 | Apr 1, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Choosing the Best Solution | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.15 | 1.50 | Passed | 92 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: Coaching Diverse Employees | E-Learning Course | Nov 19, 2024 | Nov 19, 2024 | 0.13 | 1.34 | Passed | 100 | - | Nov 19, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Coaching: Communication | E-Learning Course | Nov 16, 2024 | Nov 16, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 16, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cognitive Awareness | E-Learning Course | Nov 7, 2024 | Nov 7, 2024 | 0.1 | 1.00 | Passed | 0 | - | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Combating Sexual Harassment in the Workplace (Corrections) | E-Learning Course | Apr 1, 2025 | Apr 1, 2025 | 0.1 | 1.00 | Passed | 0 | - | Apr 1, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Combating Sexual Harassment in the Workplace (Spanish) (Corrections) | E-Learning Course | Apr 5, 2025 | Apr 15, 2025 | 0.08 | 0.75 | Passed | 0 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Compressed Gas Safety | E-Learning Course | Apr 5, 2025 | Apr 5, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 5, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Computer Basics | E-Learning Course | Oct 31, 2024 | Nov 1, 2024 | 0.2 | 2.00 | Passed | 100 | - | Nov 1, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Listening Effectively and Asking Questions | E-Learning Course | Feb 28, 2025 | Feb 28, 2025 | 0.05 | 0.50 | Passed | 83 | - | Feb 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conducting Meetings: Managing Meetings | E-Learning Course | Feb 28, 2025 | Feb 28, 2025 | 0.07 | 0.67 | Passed | 100 | - | Feb 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conflicts of Interest (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conflicts of Interest: Topic 1 (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | * | * | Passed | 0 | - | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Conflicts of Interest: Topic 2 (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | * | * | Passed | 80 | - | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Hazards | E-Learning Course | Apr 16, 2025 | Apr 16, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: CSIP Introduction | E-Learning Course | Apr 16, 2025 | Apr 16, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Hazard Identification Plan | E-Learning Course | Apr 16, 2025 | Apr 16, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type ofEvent | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Safety & Prevention Program: Incident Investigation Procedure | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.05 | 0.50 | Passed | 90 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Leadership Commitment to Operational Safety | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.03 | 0.25 | Passed | 80 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: OSHA Inspections | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: PPE | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Safety Inspection Procedure | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Worker Rights Anti-Retaliation | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Workplace Safety Employee Engagement | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Construction Safety & Prevention Program: Workplace Safety Rules Hazard Control | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.03 | 0.25 | Passed | 90 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Contentious Relationships | E-Learning Course | Nov 8, 2024 | Nov 8, 2024 | 0.15 | 1.50 | Passed | 90 | - | Nov 8, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Correcting Performance Problems: Addressing Behavioral Problems | E-Learning Course | Feb 28, 2025 | Feb 28, 2025 | 0.08 | 0.84 | Passed | 100 | - | Feb 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Correcting Performance Problems: Disciplining Employees | E-Learning Course | Feb 28, 2025 | Feb 28, 2025 | 0.17 | 1.67 | Passed | 86 | - | Feb 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Correcting Performance Problems: Identifying Performance Problems | E-Learning Course | Feb 28, 2025 | Feb 28, 2025 | 0.15 | 1.50 | Passed | 100 | - | Feb 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Correcting Performance Problems: Investigating Performance Problems | E-Learning Course | Feb 28, 2025 | Feb 28, 2025 | 0.1 | 1.00 | Passed | 0 | - | Feb 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Correcting Performance Problems: Providing Feedback To Employees | E-Learning Course | Mar 1, 2025 | Mar 1, 2025 | 0.08 | 0.84 | Passed | 100 | - | Mar 1, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cover Letters | E-Learning Course | Oct 31, 2024 | Nov 6, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 6, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cover Letters | E-Learning Course | Oct 31, 2024 | Oct 31, 2024 | 0.1 | 1.00 | Passed | 80 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Creating a Safety Program | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.18 | 1.75 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Creativity and Innovation: Creativity In Organizations | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.13 | 1.34 | Passed | 0 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Creativity and Innovation: Fostering A Creative Environment | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Creativity and Innovation: Personal Creativity | E-Learning Course | Mar 1, 2025 | Mar 1, 2025 | 0.13 | 1.34 | Passed | 100 | - | Mar 1, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Creativity and Innovation: Promoting Team Creativity | E-Learning Course | Mar 3, 2025 | Mar 3, 2025 | 0.13 | 1.34 | Passed | 100 | - | Mar 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Addressing Cross-Cultural Issues | E-Learning Course | Mar 2, 2025 | Mar 2, 2025 | 0.1 | 1.00 | Passed | 80 | - | Mar 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Cross-Cultural Business Communication: Differences In Communication | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Culinary Arts with Edwins Leadership & Restaurant Institute | Learning Path | - | - | - | - | In Progress | - | - | No | - | - |

| Training Title | Type ofEvent | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cultural Competence (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.03 | 0.33 | Passed | 0 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Customer Service: Customer Service Skills (Corrections) | E-Learning Course | Mar 3, 2025 | Mar 11, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Customer Service: Greeting Customers (Corrections) | E-Learning Course | Mar 11, 2025 | Mar 11, 2025 | 0.05 | 0.50 | Passed | 80 | - | Mar 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Customer Service: Listening and Questioning (Corrections) | E-Learning Course | Mar 11, 2025 | Mar 14, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Customer Service: Responding (Corrections) | E-Learning Course | Mar 14, 2025 | Mar 14, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Customer Service: Using What You've Learned (Corrections) | E-Learning Course | Mar 14, 2025 | Mar 14, 2025 | 0.03 | 0.25 | Passed | 80 | - | Mar 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Digital Media Literacy | E-Learning Course | Nov 15, 2024 | Nov 16, 2024 | 0.15 | 1.50 | Passed | 100 | - | Nov 16, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Digital Photography | E-Learning Course | Nov 9, 2024 | Nov 9, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 9, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Driving Safety Off-Road Vehicles | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.15 | 1.50 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Drug-Free Workplace | E-Learning Course | Nov 7, 2024 | Nov 7, 2024 | 0.05 | 0.50 | Passed | 90 | - | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| E-mail Etiquette: E-mail Basics (Corrections) | E-Learning Course | Mar 7, 2025 | Mar 7, 2025 | 0.08 | 0.75 | Passed | 80 | - | Mar 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| E-Mail Etiquette: E-Mail Effectiveness | E-Learning Course | Mar 14, 2025 | Mar 14, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| E-mail Etiquette: E-mail Features and Security (Corrections) | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| E-Mail Etiquette: E-Mail Messages (Corrections) | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| E-mail Etiquette: Netiquette Guidelines (Corrections) | E-Learning Course | Mar 4, 2025 | Mar 4, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 4, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS01_Welcome to Edwins Leadership and Restaurant Institute Culinary Series | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 100 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS01_Welcome to Edwins Leadership and Restaurant Institute Culinary Series | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 100 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS02_Equipment Identification – Introduction | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Complete | - | 0 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS02_Equipment Identification – Introduction | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Complete | - | 0 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS03_Equipment Identification Tools and Equipment | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 80 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS04_Equipment Identification - Grinding, Slicing, Mixing and Pureeing | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 80 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS04_Equipment Identification - Grinding, Slicing, Mixing and Pureeing | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 80 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS05_Equipment Identification - Fryers, Grills & Griddles | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 80 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS06_Equipment Identification - Ranges and Ovens | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 80 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type ofEvent | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ECS07_Equipment Identification – Refrigeration | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 83 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS08_Knife 101 | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 80 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS09_Knife Skills | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Passed | 78 | 70 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| ECS10_Stocks | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Failed | 30 | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Effective Health and Safety Committees | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Egress, Fire Prevention, & Fire Protection | E-Learning Course | Apr 17, 2025 | Apr 17, 2025 | 0.07 | 0.65 | Passed | 100 | - | Apr 17, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Electrical Safety | E-Learning Course | Apr 17, 2025 | Apr 18, 2025 | 0.08 | 0.75 | Passed | 88 | - | Apr 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Electrical Safety for the Non-Electrical Skilled Worker | E-Learning Course | Apr 18, 2025 | Apr 18, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Electricity | E-Learning Course | Apr 18, 2025 | Apr 18, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Elements of an Effective Safety and Health Program | E-Learning Course | Apr 18, 2025 | Apr 18, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Email Basics | E-Learning Course | Oct 31, 2024 | Oct 31, 2024 | 0.1 | 1.00 | Passed | 100 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Employee Performance: Communication | E-Learning Course | Mar 2, 2025 | Mar 2, 2025 | 0.1 | 1.00 | Passed | 86 | - | Mar 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Employee Performance: Feedback | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.17 | 1.67 | Passed | 80 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Employment | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.15 | 1.50 | Passed | 100 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 15 - My Past is My Strength | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.55 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 16 - Coding a New Life | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.65 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 17 - The Reality of Change and Recovery | E-Learning Course | Nov 7, 2024 | Nov 7, 2024 | 0 | 0.50 | Complete | - | 0 | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 18 - Adapting & Surviving in the Unknown | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.75 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 19 - The Chief of Piece | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.50 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 20 - From Courtroom to Classroom | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.50 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 21 - Actions Speak Louder | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.67 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ep 22 - Finding Purpose in Prison | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0 | 0.75 | Complete | - | 0 | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ergonomics | E-Learning Course | Apr 18, 2025 | Apr 18, 2025 | 0.08 | 0.75 | Passed | 89 | - | Apr 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ergonomics for Food Service and Retail | E-Learning Course | Apr 18, 2025 | Apr 18, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ergonomics for General Industry: Making the Work Fit the Worker | E-Learning Course | Apr 19, 2025 | Apr 19, 2025 | 0.05 | 0.50 | Passed | 90 | - | Apr 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ergonomics MSDs | E-Learning Course | Apr 19, 2025 | Apr 19, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Excavation and Trenching Awareness | E-Learning Course | Apr 19, 2025 | Apr 19, 2025 | 0.15 | 1.50 | Passed | 90 | - | Apr 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Falls in Construction | E-Learning Course | Apr 19, 2025 | Apr 21, 2025 | 0.15 | 1.50 | Passed | 80 | - | Apr 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Fire Evacuation Training | E-Learning Course | Apr 20, 2025 | Apr 20, 2025 | 0.03 | 0.33 | Passed | 100 | - | Apr 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Firefighter Life Safety Initiatives: How Can We Make it Better? | E-Learning Course | Apr 20, 2025 | Apr 20, 2025 | 0.13 | 1.25 | Passed | 100 | - | Apr 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Food Service Worker: Annual Food Safety Training | E-Learning Course | Apr 21, 2025 | Apr 21, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Forklift Safety | E-Learning Course | Apr 21, 2025 | Apr 21, 2025 | 0.1 | 1.00 | Passed | 90 | - | Apr 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Forklift: Material Handling | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Freelance Work | E-Learning Course | Jul 21, 2024 | Jul 21, 2024 | 0.05 | 0.50 | Passed | 100 | - | Jul 21, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Mandie Brando | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 1.00 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Moses Wright | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 1.00 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Tammie Hagen | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 1.00 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast - Tammie Hagen | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 1.00 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast -Brandon Novak-Cricket speaks from Henrico East Jail | E-Learning Course | Nov 7, 2024 | Nov 7, 2024 | 0 | 1.00 | Complete | - | 0 | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Get in the Herd - Recovery Podcast -Brandon Novak- Pro-Skateboarder and Jackass Co-star | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 0.00 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Getting Your Board Involved in Your Development Efforts | E-Learning Course | Nov 15, 2024 | Nov 15, 2024 | 0 | 1.00 | Passed | 0 | - | Nov 15, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Grammar | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.15 | 1.50 | Passed | 100 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Hand and Power Tool Safety Awareness | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.03 | 0.34 | Passed | 83 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Hazard Communication Advanced | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Hazard Communication Basic | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.1 | 1.00 | Passed | 88 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Hazardous Materials | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.05 | 0.50 | Passed | 83 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Health and Safety in the Laboratory | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.08 | 0.75 | Passed | 90 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Heat Illness | E-Learning Course | Apr 22, 2025 | Apr 22, 2025 | 0.08 | 0.75 | Passed | 86 | - | Apr 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honest Jobs | E-Learning Course | Jul 19, 2024 | Jul 19, 2024 | 0.03 | 0.25 | Passed | 0 | - | Jul 19, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Implicit Bias (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Incident Command System (ICS) Overview for Executives and Senior Officials | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.2 | 2.00 | Passed | 100 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Incipient Stage Fire Extinguisher Education | E-Learning Course | Apr 25, 2025 | Apr 25, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Indoor Air Quality | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Information Security Awareness (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.15 | 1.50 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Internet Safety | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.1 | 1.00 | Passed | 80 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills | E-Learning Course | Nov 5, 2024 | Nov 5, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 5, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: EEO Guidelines | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.05 | 0.50 | Passed | 100 | 80 | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: Evaluating and Deciding (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.07 | 0.67 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: Federal Laws | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.07 | 0.67 | Passed | 89 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: Following Up | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.07 | 0.67 | Passed | 86 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: Fundamentals Of Interviews | E-Learning Course | Mar 2, 2025 | Mar 14, 2025 | 0.1 | 1.00 | Passed | 91 | - | Mar 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: Handling and Conducting | E-Learning Course | Apr 3, 2025 | Apr 3, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Interviewing Skills: Planning and Preparing | E-Learning Course | Apr 3, 2025 | Apr 3, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 3, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction and Understanding of OSHA | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction to Construction Trades | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.2 | 2.00 | Passed | 90 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction to Eldercare (Corrections) | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.28 | 2.75 | Passed | 100 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction to Gmail | E-Learning Course | Oct 31, 2024 | Oct 31, 2024 | 0.1 | 1.00 | Passed | 88 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Introduction to Warehouse Operations | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.1 | 1.00 | Passed | 83 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Job Applications | E-Learning Course | Jul 19, 2024 | Nov 6, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 6, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Job Search and Networking | E-Learning Course | Nov 6, 2024 | Nov 6, 2024 | 0.15 | 1.50 | Passed | 80 | - | Nov 6, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Job Success | E-Learning Course | Nov 15, 2024 | Nov 15, 2024 | 0.1 | 1.00 | Passed | 80 | - | Nov 15, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Ladder Safety | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.08 | 0.75 | Passed | 90 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Learning Tips: How to Enjoy Learning | E-Learning Course | Nov 6, 2024 | Nov 6, 2024 | 0.05 | 0.50 | Passed | 80 | - | Nov 6, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Learning Tips: How to Enjoy Learning | E-Learning Course | Jul 20, 2024 | Jul 20, 2024 | 0.05 | 0.50 | Passed | 80 | - | Jul 20, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Lightning Safety Awareness | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Lockout-Tagout: Control of Hazardous Energy | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Machine Guarding and Amputation Hazards | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Machinery and Vehicular Safety | E-Learning Course | Apr 23, 2025 | Apr 23, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 23, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Making Your Home A Safer Place | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.08 | 0.75 | Passed | 80 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Coping Through a Change Process | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Defining Employee Roles and Priorities | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.15 | 1.50 | Passed | 80 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Employing Motivational Strategies | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Leading with a Vision | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.15 | 1.50 | Passed | 80 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Making Vision a Reality | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Motivating Employees Through Change | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.05 | 0.50 | Passed | 80 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managerial Leadership: Planning for Change | E-Learning Course | Mar 18, 2025 | Mar 18, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 18, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managing Performance: Appraising Employee Performance | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.17 | 1.67 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managing Performance: Legal Appraisals | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.08 | 0.84 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managing Performance: Performance Improvements | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.13 | 1.34 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managing Performance: Performance-Planning Meetings | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.12 | 1.17 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Managing Stress | E-Learning Course | Nov 8, 2024 | Nov 9, 2024 | 0.1 | 1.00 | Passed | 0 | - | Nov 9, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Manual Materials Handling | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Media and Social Media Best Practices | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.03 | 0.25 | Passed | 100 | 90 | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Medication Safety Basics | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.05 | 0.50 | Passed | 90 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Mobile Equipment | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Mold Safety Awareness | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.05 | 0.50 | Passed | 83 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type ofEvent | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Money Basics | E-Learning Course | Nov 14, 2024 | Nov 14, 2024 | 0.2 | 2.00 | Passed | 100 | - | Nov 14, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation and Inspiration for Incarceration to Recovery | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 0.47 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation and Inspiration for Incarceration to Recovery with Jesse Trav and Walter | E-Learning Course | Jul 17, 2024 | Jul 17, 2024 | 0 | 0.20 | Complete | - | 0 | Jul 17, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation: Identifying, Planning, and Implementing: Basics Of Motivation | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation: Identifying, Planning, and Implementing: Positive Mental Attitude | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation: Identifying, Planning, and Implementing: The Core Four | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.1 | 1.00 | Passed | 86 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation: Identifying, Planning, and Implementing: The Motivation Process | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.1 | 1.00 | Passed | 83 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Motivation: Identifying, Planning, and Implementing: Using What You've Learned (Corrections) | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| New Tech | E-Learning Course | Apr 6, 2025 | Apr 6, 2025 | 0.13 | 1.25 | Passed | 100 | - | Apr 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| News Inside Issue 01 | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0 | 0.00 | Complete | - | 0 | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| NIEHS Driving Hazard Awareness | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.02 | 0.17 | Passed | 100 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Offender Corrections | E-Learning Course | Nov 19, 2024 | Nov 19, 2024 | 0.1 | 1.00 | Passed | 0 | - | Nov 19, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Offender Responsibility | E-Learning Course | Nov 19, 2024 | Nov 19, 2024 | 0.1 | 1.00 | Passed | 100 | - | Nov 19, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Office Safety and Health | E-Learning Course | Apr 24, 2025 | Apr 24, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Organizational Communication: Communication Basics | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.13 | 1.25 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Organizational Communication: Context, Stress, and Managerial Tools | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Organizational Communication: Technology in the Workplace | E-Learning Course | Mar 19, 2025 | Mar 19, 2025 | 0.08 | 0.84 | Passed | 100 | - | Mar 19, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Outdoor Personal Protective Equipment (PPE) | E-Learning Course | Apr 25, 2025 | Apr 25, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Overview of Enforcement for Occupational Exposure to Tuberculosis (TB) | E-Learning Course | Apr 25, 2025 | Apr 25, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: ADHD (Corrections) | E-Learning Course | Apr 9, 2025 | Apr 9, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Art and Sensory Experiences that Foster Creativity (Corrections) | E-Learning Course | Apr 9, 2025 | Apr 9, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Autism and Bullying (Corrections) | E-Learning Course | Apr 9, 2025 | Apr 9, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Children's Temperament: A Practical Approach to Meeting Individual Needs (Corrections) | E-Learning Course | Apr 9, 2025 | Apr 9, 2025 | 0.1 | 1.00 | Passed | 80 | - | Apr 9, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Coping with Crying (Corrections) | E-Learning Course | Apr 10, 2025 | Apr 10, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 10, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type ofEvent | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parenting: Cultural Competency for Children and Families (Corrections) | E-Learning Course | Apr 10, 2025 | Apr 10, 2025 | 0.05 | 0.50 | Passed | 83 | - | Apr 10, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Cyberbullying (Corrections) | E-Learning Course | Apr 10, 2025 | Apr 10, 2025 | 0.08 | 0.75 | Passed | 89 | - | Apr 10, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Down Syndrome (Corrections) | E-Learning Course | Apr 10, 2025 | Apr 11, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Dyslexia (Corrections) | E-Learning Course | Apr 10, 2025 | Apr 10, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 10, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Enhancing Emotional Literacy in Children from Birth to Age 3 (Corrections) | E-Learning Course | Apr 10, 2025 | Apr 11, 2025 | 0.05 | 0.50 | Passed | 90 | - | Apr 11, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Exploring Developmental Needs and Characteristics of Different Age Groups (Corrections) | E-Learning Course | Apr 12, 2025 | May 11, 2025 | 0.13 | 1.25 | In Progress | 47 | - | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Stop Bullying (Corrections) | E-Learning Course | Apr 13, 2025 | Apr 13, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Strategies for Dealing with Anger (Corrections) | E-Learning Course | Apr 13, 2025 | Apr 13, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Supporting Children and Families Through Transitions (Corrections) | E-Learning Course | Apr 13, 2025 | Apr 13, 2025 | 0.03 | 0.33 | Passed | 100 | - | Apr 13, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Supporting Growth Mindset and Self-Efficacy (Corrections) | E-Learning Course | Apr 14, 2025 | Apr 14, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Supporting Self-Awareness and Self-Management (Corrections) | E-Learning Course | Apr 14, 2025 | Apr 14, 2025 | 0.08 | 0.75 | Passed | 80 | - | Apr 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Supporting Social Awareness and Interpersonal Skills (Corrections) | E-Learning Course | Apr 14, 2025 | Apr 14, 2025 | 0.08 | 0.75 | Passed | 80 | - | Apr 14, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Parenting: Youth Development Trends: Focus on Older Youth (Corrections) | E-Learning Course | Apr 15, 2025 | Apr 15, 2025 | 0.13 | 1.25 | Passed | 81 | - | Apr 15, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Permit-Required Confined Spaces | E-Learning Course | Apr 25, 2025 | Apr 25, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Photoshop Basics | E-Learning Course | Nov 7, 2024 | Nov 7, 2024 | 0.15 | 1.50 | Passed | 100 | - | Nov 7, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Preparing Workplaces for Pandemic Flu | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.03 | 0.25 | Passed | 80 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Preventing Cuts, Scrapes, and Punctures | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Preventing Needlesticks and Other Sharps Injuries | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Preventing Slips, Trips and Falls: A Training Program for Small Business (Corrections) | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.07 | 0.67 | Complete | 0 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Preventing Violence at the Workplace | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Project Teams: Communicating in a Project Team | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Project Teams: Conducting Team Meetings | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.1 | 1.00 | Passed | 86 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Project Teams: Creating a Project Team | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Project Teams: Decision-Making in a Project Team | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.1 | 1.00 | Passed | 0 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Teams: Projects and Project Teams | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Protecting Yourself While Responding to Earthquakes (Corrections) | E-Learning Course | Apr 25, 2025 | Apr 26, 2025 | 0.2 | 2.00 | Passed | 100 | - | Apr 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Quality Management: Preparing to Change Processes | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Quality Management: The Costs Of Quality | E-Learning Course | Mar 20, 2025 | Mar 20, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 20, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Quality Management: Understanding Current Performance | E-Learning Course | Mar 21, 2025 | Mar 21, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Reducing Foodborne Illness Risk Factors in Food Service and Retail Establishments | E-Learning Course | Apr 26, 2025 | Apr 26, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Respiratory Protection Awareness | E-Learning Course | Apr 26, 2025 | Apr 26, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Respiratory Protection Standard | E-Learning Course | Apr 26, 2025 | Apr 26, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Robert's Rules of Order (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.13 | 1.25 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Safe Lifting Practices and Manual Material Handling (Corrections) | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Safe Vehicle Operation | E-Learning Course | Apr 29, 2025 | Apr 29, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Safety and Survival in an Active Shooter Event (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0 | 1.00 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Safety Communication and Training Techniques | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.15 | 1.50 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Safety Training for Supervisors | E-Learning Course | Apr 29, 2025 | Apr 29, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Management: Effective Sales Performance | E-Learning Course | Mar 21, 2025 | Mar 21, 2025 | 0.15 | 1.50 | Passed | 100 | - | Mar 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Management: Effective Sales Teams (Corrections) | E-Learning Course | Mar 21, 2025 | Mar 21, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Management: Forecasting Sales Revenue (Corrections) | E-Learning Course | Mar 21, 2025 | Mar 21, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 21, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Management: Managing Sales Territories (Corrections) | E-Learning Course | Mar 22, 2025 | Mar 22, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Management: Motivating Sales Teams (Corrections) | E-Learning Course | Mar 22, 2025 | Mar 22, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Advanced: Studying the Market (Corrections) | E-Learning Course | Mar 22, 2025 | Mar 22, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Handling Clients | E-Learning Course | Mar 22, 2025 | Mar 22, 2025 | 0.15 | 1.50 | Passed | 83 | - | Mar 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Sales Fundamentals (Corrections) | E-Learning Course | Mar 22, 2025 | Mar 22, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 22, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: The Sales Presentation (Corrections) | E-Learning Course | Mar 23, 2025 | Mar 25, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales Skills: Basic: Your Professional Self (Corrections) | E-Learning Course | Mar 24, 2025 | Mar 24, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales: Completing (Corrections) | E-Learning Course | Mar 24, 2025 | Mar 24, 2025 | 0.03 | 0.25 | Passed | 100 | - | Mar 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: Introduction to Selling (Corrections) | E-Learning Course | Mar 24, 2025 | Mar 24, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: Sales Skills (Corrections) | E-Learning Course | Mar 24, 2025 | Mar 24, 2025 | 0.1 | 1.00 | Passed | 86 | - | Mar 24, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: Servicing (Corrections) | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.03 | 0.25 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: The Sales Process (Corrections) | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sales: Using What You've Learned (Corrections) | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sanitation and Hygiene | E-Learning Course | Apr 29, 2025 | Apr 29, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| SARS: Protecting Workers | E-Learning Course | Apr 30, 2025 | Apr 30, 2025 | 0.02 | 0.17 | Passed | 100 | - | Apr 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Scaffold and Ladder Safety Training | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Scaffolding Safety | E-Learning Course | Apr 27, 2025 | Apr 28, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 28, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Searching Online | E-Learning Course | Apr 6, 2025 | Apr 6, 2025 | 0.08 | 0.75 | Passed | 90 | - | Apr 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention for Employees (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.1 | 1.00 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Recognizing Harassing Behavior | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.03 | 0.33 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Understanding Legal Issues (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.03 | 0.25 | Passed | 100 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sexual Harassment Prevention: Understanding Management Issues (Corrections) | E-Learning Course | Apr 2, 2025 | Apr 2, 2025 | 0.03 | 0.25 | Passed | 80 | - | Apr 2, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Sharing Economy | E-Learning Course | Apr 6, 2025 | Apr 6, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 6, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Slips, Trips, and Falls | E-Learning Course | Apr 27, 2025 | Apr 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U | E-Learning Course | Apr 30, 2025 | Sep 22, 2025 | 0 | 6.00 | In Progress | - | - | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Additional Things to Know | E-Learning Course | Apr 30, 2025 | Apr 30, 2025 | * | * | In Progress | - | 80 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Closing | E-Learning Course | - | - | * | * | Not Attempted | - | 0 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Getting Your Business Off The Ground | E-Learning Course | Apr 30, 2025 | Sep 22, 2025 | * | * | In Progress | 60 | 80 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Growing Your Business | E-Learning Course | Apr 30, 2025 | Apr 30, 2025 | * | * | In Progress | - | 70 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Starter U: Introduction | E-Learning Course | Apr 30, 2025 | Apr 30, 2025 | * | * | Complete | - | 0 | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Strategic Decision Making: Complex Decisions | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.13 | 1.34 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | Event Status | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Strategic Decision Making: Decision Options | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.12 | 1.17 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Strategic Decision Making: Decision Results | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.08 | 0.84 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Strategic Decision Making: Group Decisions | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.13 | 1.34 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Strategic Decision Making: Negotiation Decisions | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.12 | 1.17 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Strategic Decision Making: Preparing to Make Decisions | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.15 | 1.50 | Passed | 100 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Substance Abuse | E-Learning Course | Nov 6, 2024 | Nov 6, 2024 | 0.15 | 1.50 | Passed | 100 | - | Nov 6, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Successful Reentry and Reintegration | E-Learning Course | Apr 6, 2025 | Sep 21, 2025 | 0.18 | 1.75 | In Progress | 0 | - | No | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Suicide Prevention (Corrections) | E-Learning Course | Apr 28, 2025 | Apr 29, 2025 | 0.13 | 1.25 | Passed | 100 | - | Apr 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Communicating in Teams | E-Learning Course | Mar 25, 2025 | Mar 25, 2025 | 0.05 | 0.50 | Passed | 80 | - | Mar 25, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Conflict | E-Learning Course | Mar 26, 2025 | Mar 26, 2025 | 0.08 | 0.75 | Passed | 80 | - | Mar 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Consensus | E-Learning Course | Mar 26, 2025 | Mar 26, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Making a Decision | E-Learning Course | Mar 26, 2025 | Mar 26, 2025 | 0.05 | 0.50 | Passed | 100 | - | Mar 26, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Making a Decision (Corrections) | E-Learning Course | Nov 13, 2024 | Nov 13, 2024 | 0.05 | 0.50 | Passed | 100 | - | Nov 13, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Nonverbal Communication and Active Listening | E-Learning Course | Mar 26, 2025 | Mar 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Team Participation: Resolving and Handling Conflict | E-Learning Course | Mar 27, 2025 | Mar 27, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 27, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| The Globally Harmonized System (GHS) for Hazard Classification and Labeling | E-Learning Course | Apr 29, 2025 | Apr 29, 2025 | 0.03 | 0.25 | Passed | 80 | - | Apr 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| The NoFEAR Act (Corrections) | E-Learning Course | Oct 31, 2024 | Oct 31, 2024 | 0.03 | 0.25 | Passed | 100 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| The Safe Food Handler | E-Learning Course | Apr 29, 2025 | Apr 30, 2025 | 0.05 | 0.50 | Passed | 100 | - | Apr 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Time Management: Information Overload | E-Learning Course | Mar 27, 2025 | Apr 16, 2025 | 0.1 | 1.00 | Passed | 88 | - | Apr 16, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Time Management: Productivity | E-Learning Course | Mar 28, 2025 | Mar 29, 2025 | 0.08 | 0.75 | Passed | 100 | - | Mar 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Time Management: Technology and Time Management | E-Learning Course | Mar 29, 2025 | Mar 29, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 29, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Time Management: Time Management Overview | E-Learning Course | Mar 31, 2025 | Mar 31, 2025 | 0.1 | 1.00 | Passed | 100 | - | Mar 31, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Time Management: Time Management Plans | E-Learning Course | Mar 31, 2025 | Mar 31, 2025 | 0.1 | 1.00 | Passed | 80 | - | Mar 31, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Train-the-Trainer: Training Methods (Corrections) | E-Learning Course | Mar 31, 2025 | Mar 31, 2025 | 0 | 0.25 | Complete | 0 | - | Mar 31, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |

| Training Title | Type of Event | First Access / Issue Date | Last Access / End Date | CEU | Clock Hours | EventStatus | Score | Mastery Score | Cert. Given | Provider Name | Provider Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Use Information Correctly | E-Learning Course | Apr 7, 2025 | Apr 7, 2025 | 0.08 | 0.75 | Passed | 100 | - | Apr 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Wearable Tech | E-Learning Course | Apr 7, 2025 | Apr 7, 2025 | 0.08 | 0.75 | Passed | 90 | - | Apr 7, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Welcome to the CypherWorx LCMS - ViaPath | E-Learning Course | Nov 11, 2024 | Nov 11, 2024 | 0 | 0.25 | Complete | 0 | - | Nov 11, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Wellness Programs (Corrections) | E-Learning Course | Oct 31, 2024 | Oct 31, 2024 | 0.05 | 0.50 | Passed | 100 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| What's Bugging You? Communicable Diseases | E-Learning Course | Apr 30, 2025 | Apr 30, 2025 | 0.02 | 0.17 | Passed | 100 | - | Apr 30, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Workplace Basics | E-Learning Course | Oct 31, 2024 | Oct 31, 2024 | 0.1 | 1.00 | Passed | 100 | - | Oct 31, 2024 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |
| Writing Skills | E-Learning Course | Apr 8, 2025 | Apr 8, 2025 | 0.05 | 0.50 | Passed | 80 | - | Apr 8, 2025 | CypherWorx, Inc. | 3400 Monroe Avenue, Suite 119, Rochester, NY |