# EXHIBIT G

## Cypherworx Certificates



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## 12-Step Recovery Programs

on

November 7, 2024

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## A Student Guide to Drug and Alcohol Abuse

on

July 2, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Accessibility

on

July 2, 2024

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

*for completing*

## Active Recovery With The Phoenix

Clock Hours: 1.25



September 22, 2025





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Adapting to Change

on

July 2, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Adult and Child CPR (Corrections)

on

July 4, 2024

Clock Hours: 2.00
CEUs Earned: 0.2



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Advanced Interpersonal Communication: Building Relationships Through Feedback

on

July 4, 2024

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Advanced Interpersonal Communication: Colleagues and Subordinates

on

July 4, 2024

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Advanced Interpersonal Communication: Communication Styles and Methods

on

July 4, 2024

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Advanced Interpersonal Communication: Customers and Vendors

on

July 4, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Advanced Interpersonal Communication: First Impressions and Building Rapport

on

July 4, 2024

Clock Hours: 0.67
CEUs Earned: 0.07

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Advanced Interpersonal Communication: Organizational Culture

on

July 8, 2024

Clock Hours: 1.34
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Affordable Care Act (ACA) Basics for Business Owners (Corrections)

on

July 14, 2024

Clock Hours: 0.34
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Anger Management

on

July 17, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Anti-Discrimination Law: A Primer for Small Businesses

on

March 31, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Asbestos Safety Awareness

on

April 16, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Basic Computer Skills

on

July 8, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Basic First Aid

on

April 3, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







**CYPHERWORX.**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Basic Spanish Skills

on

March 18, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Becoming Tech Savvy

on

July 18, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Bed Bug Protection Tips

on

April 3, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Beginning a New Career

on

July 17, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Beginning Graphic Design

on

April 2, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Beyond Email

on

July 20, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Budgeting Fundamentals

on

November 17, 2024

Clock Hours: 1.33
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Capital Budget Analysis

on

November 17, 2024

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Capital Budgets (Corrections)

on

February 24, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHERWORX™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Capital Budgets

on

February 24, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Manufacturing Budgets (Corrections)

on

February 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Operating Budgets (Corrections)

on

February 24, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Operating Budgets

on

February 24, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Reviewing Budgets (Corrections)

on

February 26, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Variances, Forecasts, and Action Plans (Corrections)

on

February 27, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Budgeting: Variances, Forecasts, and Action Plans

on

February 25, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Accounting: Accounting for Inventory (Corrections)

on

February 27, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Accounting: Accounting for Inventory

on

November 13, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Communication

on

October 31, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Ethics: Ethical Decisions

on

November 14, 2024

Clock Hours: 1.67
CEUs Earned: 0.17



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







**CYPHERWORX.**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Ethics: Managerial Ethics

on

November 14, 2024

Clock Hours: 1.34
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Ethics: Organizational Ethics

on

November 14, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Problem Solving: Critical Thinking and Information Analysis

on

November 14, 2024

Clock Hours: 1.34
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Business Problem Solving: Problem-Solving Basics

on

November 14, 2024

Clock Hours: 1.25
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Bystander Intervention Training

on

March 31, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Canva

on

November 7, 2024

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Career Experiences

on

November 5, 2024

Clock Hours: 2.00
CEUs Earned: 0.2



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Career Planning and Salary

on

November 5, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Careers Without College

on

November 5, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## CERT Firefighter Rehab Operations

on

April 3, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## CERT Unit 1: Disaster Preparedness

on

November 13, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## CERT Unit 2: Organization

on

April 4, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## CERT Unit 3 and 4: Disaster Medical Operations

on

April 4, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## CERT Unit 6: Fire Safety and Utility Controls

on

April 4, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## CERT Unit 7: Light Search & Rescue Operations

on

April 4, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Chainsaw Safety

on

April 5, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Child Abuse Prevention and Awareness for Supervisors and Managers (Corrections)

on

April 1, 2025

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Choosing the Best Solution

on

November 5, 2024

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Coaching: Coaching Diverse Employees

on

November 19, 2024

Clock Hours: 1.34
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Coaching: Communication

on

November 16, 2024

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Cognitive Awareness

on

November 7, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Combating Sexual Harassment in the Workplace (Corrections)

on

April 1, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Combating Sexual Harassment in the Workplace (Spanish) (Corrections)

on

April 15, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Compressed Gas Safety

on

April 5, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Computer Basics

on

November 1, 2024

Clock Hours: 2.00
CEUs Earned: 0.2



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Conducting Meetings: Listening Effectively and Asking Questions

on

February 28, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







**CYPHERWORX.**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Conducting Meetings: Managing Meetings

on

February 28, 2025

Clock Hours: 0.67
CEUs Earned: 0.07



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Conflicts of Interest (Corrections)

on

April 2, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Hazards

on

April 16, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Construction Safety & Prevention Program: CSIP Introduction

on

April 16, 2025

Clock Hours: 0.25
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHERWORX™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Hazard Identification Plan

on

April 16, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Incident Investigation Procedure

on

April 17, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.

 



# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Leadership Commitment to Operational Safety

on

April 17, 2025

Clock Hours: 0.25
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: OSHA Inspections

on

April 17, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: PPE

on

April 17, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Safety Inspection Procedure

on

April 17, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Worker Rights Anti-Retaliation

on

April 17, 2025

Clock Hours: 0.25
CEUs Earned: 0.03





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Workplace Safety Employee Engagement

on

April 17, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Construction Safety & Prevention Program: Workplace Safety Rules Hazard Control

on

April 17, 2025

Clock Hours: 0.25
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Contentious Relationships

on

November 8, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Correcting Performance Problems: Addressing Behavioral Problems

on

February 28, 2025

Clock Hours: 0.84
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Correcting Performance Problems: Disciplining Employees

on

February 28, 2025

Clock Hours: 1.67
CEUs Earned: 0.17



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Correcting Performance Problems: Identifying Performance Problems

on

February 28, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Correcting Performance Problems: Investigating Performance Problems

on

February 28, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Correcting Performance Problems: Providing Feedback To Employees

on

March 1, 2025

Clock Hours: 0.84
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHERWORX.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Cover Letters

on

November 6, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Cover Letters

on

October 31, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







**CYPHERWORX.**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Creating a Safety Program

on

April 17, 2025

Clock Hours: 1.75
CEUs Earned: 0.18

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Creativity and Innovation: Creativity In Organizations

on

March 3, 2025

Clock Hours: 1.34
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Creativity and Innovation: Fostering A Creative Environment

on

March 3, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Creativity and Innovation: Personal Creativity

on

March 1, 2025

Clock Hours: 1.34
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Creativity and Innovation: Promoting Team Creativity

on

March 3, 2025

Clock Hours: 1.34
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Cross-Cultural Business Communication: Addressing Cross-Cultural Issues

on

March 2, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Cross-Cultural Business Communication: Differences In Communication

on

April 2, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Cultural Competence (Corrections)

on

April 2, 2025

Clock Hours: 0.33
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Customer Service: Customer Service Skills (Corrections)

on

March 11, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Customer Service: Greeting Customers (Corrections)

on

March 11, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Customer Service: Listening and Questioning (Corrections)

on

March 14, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Customer Service: Responding (Corrections)

on

March 14, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Customer Service: Using What You've Learned (Corrections)

on

March 14, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Digital Media Literacy

on

November 16, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Digital Photography

on

November 9, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Driving Safety Off-Road Vehicles

on

April 17, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Drug-Free Workplace

on

November 7, 2024

Clock Hours: 0.50
CEUs Earned: 0.05





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## E-mail Etiquette: E-mail Basics (Corrections)

on

March 7, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## E-Mail Etiquette: E-Mail Effectiveness

on

March 14, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## E-mail Etiquette: E-mail Features and Security (Corrections)

on

March 18, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## E-Mail Etiquette: E-Mail Messages (Corrections)

on

March 18, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## E-mail Etiquette: Netiquette Guidelines (Corrections)

on

March 4, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## ECS01_Welcome to Edwins Leadership and Restaurant Institute Culinary Series



April 8, 2025





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## ECS01_Welcome to Edwins Leadership and Restaurant Institute Culinary Series



April 8, 2025





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

**for completing**

ECS02_Equipment Identification – Introduction

April 8, 2025







# Certificate

*O F   C O M P L E T I O N*

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

ECS02_Equipment Identification – Introduction



April 8, 2025





# Certificate

### O F   C O M P L E T I O N

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## ECS03_Equipment Identification Tools and Equipment



April 8, 2025





# Certificate

OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

ECS04_Equipment Identification - Grinding, Slicing, Mixing and Pureeing



April 8, 2025





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

ECS04_Equipment Identification - Grinding, Slicing, Mixing and Pureeing



April 8, 2025





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## ECS05_Equipment Identification - Fryers, Grills & Griddles

April 8, 2025







# Certificate

OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

ECS06_Equipment Identification - Ranges and Ovens



April 8, 2025





# Certificate

## O F   C O M P L E T I O N

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## ECS07_Equipment Identification – Refrigeration



April 8, 2025





# Certificate

## OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## ECS08_Knife 101



April 8, 2025





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*
## ECS09_Knife Skills



April 8, 2025





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Effective Health and Safety Committees

on

April 17, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Egress, Fire Prevention, & Fire Protection

on

April 17, 2025

Clock Hours: 0.65
CEUs Earned: 0.07

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Electrical Safety

on

April 18, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Electrical Safety for the Non-Electrical Skilled Worker

on

April 18, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Electricity

on

April 18, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Elements of an Effective Safety and Health Program

on

April 18, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Email Basics

on

October 31, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Employee Performance: Communication

on

March 2, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Employee Performance: Feedback

on

April 2, 2025

Clock Hours: 1.67
CEUs Earned: 0.17

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Employment

on

November 5, 2024

Clock Hours: 1.50
CEUs Earned: 0.15





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



# Certificate

OF COMPLETION

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

**for completing**

Ep 15 - My Past is My Strength

Clock Hours: 0.55

November 13, 2024







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Ep 16 - Coding a New Life

Clock Hours: 0.65



November 13, 2024





# Certificate

### O F   C O M P L E T I O N

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Ep 17 - The Reality of Change and Recovery

Clock Hours: 0.50



November 7, 2024





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

**for completing**

Ep 18 - Adapting & Surviving in the Unknown

Clock Hours: 0.75



November 13, 2024





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Ep 19 - The Chief of Piece

Clock Hours: 0.50



November 13, 2024





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

**for completing**

## Ep 20 - From Courtroom to Classroom

Clock Hours: 0.50



November 13, 2024





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

**for completing**

## Ep 21 - Actions Speak Louder

Clock Hours: 0.67



November 13, 2024





# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Ep 22 - Finding Purpose in Prison

Clock Hours: 0.75



November 13, 2024





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Ergonomics

on

April 18, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Ergonomics for Food Service and Retail

on

April 18, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Ergonomics for General Industry: Making the Work Fit the Worker

on

April 19, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Ergonomics MSDs

on

April 19, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Excavation and Trenching Awareness

on

April 19, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Falls in Construction

on

April 21, 2025

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHERWORX.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Fire Evacuation Training

on

April 20, 2025

Clock Hours: 0.33
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Firefighter Life Safety Initiatives: How Can We Make it Better?

on

April 20, 2025

Clock Hours: 1.25
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Food Service Worker: Annual Food Safety Training

on

April 21, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHER**WORX**.™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Forklift Safety

on

April 21, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Forklift: Material Handling

on

April 22, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Freelance Work

on

July 21, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

*for completing*

## Get in the Herd - Recovery Podcast - Mandie Brando

Clock Hours: 1.00



July 17, 2024





# Certificate

## OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Get in the Herd - Recovery Podcast - Moses Wright

Clock Hours: 1.00



July 17, 2024





# Certificate

*O F   C O M P L E T I O N*

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Get in the Herd - Recovery Podcast - Tammie Hagen

Clock Hours: 1.00



July 17, 2024





# Certificate

OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

Get in the Herd - Recovery Podcast - Tammie Hagen

Clock Hours: 1.00



July 17, 2024





# Certificate

*OF COMPLETION*

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

*for completing*

Get in the Herd - Recovery Podcast -Brandon Novak- Cricket speaks from Henrico East Jail

Clock Hours: 1.00

November 7, 2024







# Certificate

*OF COMPLETION*

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

Get in the Herd - Recovery Podcast -Brandon Novak- Pro-Skateboarder and Jackass Co-star



July 17, 2024





# Certificate

## OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Getting Your Board Involved in Your Development Efforts

Clock Hours: 1.00



November 15, 2024





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Grammar

on

November 5, 2024

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Hand and Power Tool Safety Awareness

on

April 22, 2025

Clock Hours: 0.34
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Hazard Communication Advanced

on

April 22, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Hazard Communication Basic

on

April 22, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Hazardous Materials

on

April 22, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Health and Safety in the Laboratory

on

April 22, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Heat Illness

on

April 22, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Honest Jobs

on

July 19, 2024

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Implicit Bias (Corrections)

on

April 2, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Incident Command System (ICS) Overview for Executives and Senior Officials

on

April 24, 2025

Clock Hours: 2.00
CEUs Earned: 0.2

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Incipient Stage Fire Extinguisher Education

on

April 25, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Indoor Air Quality

on

April 23, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Information Security Awareness (Corrections)

on

April 2, 2025

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Internet Safety

on

November 5, 2024

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills

on

November 5, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: EEO Guidelines

on

April 2, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: Evaluating and Deciding (Corrections)

on

April 2, 2025

Clock Hours: 0.67
CEUs Earned: 0.07



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: Federal Laws

on

April 2, 2025

Clock Hours: 0.67
CEUs Earned: 0.07



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: Following Up

on

April 2, 2025

Clock Hours: 0.67
CEUs Earned: 0.07



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: Fundamentals Of Interviews

on

March 14, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: Handling and Conducting

on

April 3, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Interviewing Skills: Planning and Preparing

on

April 3, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Introduction and Understanding of OSHA

on

April 23, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Introduction to Construction Trades

on

April 23, 2025

Clock Hours: 2.00
CEUs Earned: 0.2



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Introduction to Eldercare (Corrections)

on

April 23, 2025

Clock Hours: 2.75
CEUs Earned: 0.28

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Introduction to Gmail

on

October 31, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Introduction to Warehouse Operations

on

April 23, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Job Applications

on

November 6, 2024

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHERWORX.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Job Search and Networking

on

November 6, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Job Success

on

November 15, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Ladder Safety

on

April 23, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Learning Tips: How to Enjoy Learning

on

November 6, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Learning Tips: How to Enjoy Learning

on

July 20, 2024

Clock Hours: 0.50
CEUs Earned: 0.05





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Lightning Safety Awareness

on

April 23, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Lockout-Tagout: Control of Hazardous Energy

on

April 23, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Machine Guarding and Amputation Hazards

on

April 23, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Machinery and Vehicular Safety

on

April 23, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Making Your Home A Safer Place

on

April 24, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Coping Through a Change Process

on

March 18, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHERWORX.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Defining Employee Roles and Priorities

on

March 18, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Employing Motivational Strategies

on

March 18, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Leading with a Vision

on

March 18, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Making Vision a Reality

on

March 18, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Motivating Employees Through Change

on

March 18, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managerial Leadership: Planning for Change

on

March 18, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managing Performance: Appraising Employee Performance

on

March 19, 2025

Clock Hours: 1.67
CEUs Earned: 0.17



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managing Performance: Legal Appraisals

on

March 19, 2025

Clock Hours: 0.84
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managing Performance: Performance Improvements

on

March 19, 2025

Clock Hours: 1.34
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managing Performance: Performance-Planning Meetings

on

March 19, 2025

Clock Hours: 1.17
CEUs Earned: 0.12

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Managing Stress

on

November 9, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





**CYPHERWORX.**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Manual Materials Handling

on

April 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHERWORX.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Media and Social Media Best Practices

on

March 19, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Medication Safety Basics

on

April 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Mobile Equipment

on

April 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Mold Safety Awareness

on

April 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Money Basics

on

November 14, 2024

Clock Hours: 2.00
CEUs Earned: 0.2



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

*for completing*

## Motivation and Inspiration for Incarceration to Recovery

Clock Hours: 0.47

July 17, 2024







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

*for completing*

Motivation and Inspiration for Incarceration to Recovery with Jesse Trav and Walter

Clock Hours: 0.20



July 17, 2024





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Motivation: Identifying, Planning, and Implementing: Basics Of Motivation

on

March 19, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Motivation: Identifying, Planning, and Implementing: Positive Mental Attitude

on

March 19, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Motivation: Identifying, Planning, and Implementing: The Core Four

on

March 19, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Motivation: Identifying, Planning, and Implementing: The Motivation Process

on

March 19, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Motivation: Identifying, Planning, and Implementing: Using What You've Learned (Corrections)

on

March 19, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## New Tech

on

April 6, 2025

Clock Hours: 1.25
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

## OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## News Inside Issue 01



April 8, 2025





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## NIEHS Driving Hazard Awareness

on

April 24, 2025

Clock Hours: 0.17
CEUs Earned: 0.02



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Offender Corrections

on

November 19, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Offender Responsibility

on

November 19, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Office Safety and Health

on

April 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Organizational Communication: Communication Basics

on

March 19, 2025

Clock Hours: 1.25
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Organizational Communication: Context, Stress, and Managerial Tools

on

March 19, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHERWORX

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Organizational Communication: Technology in the Workplace

on

March 19, 2025

Clock Hours: 0.84
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Outdoor Personal Protective Equipment (PPE)

on

April 25, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Overview of Enforcement for Occupational Exposure to Tuberculosis (TB)

on

April 25, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: ADHD (Corrections)

on

April 9, 2025

Clock Hours: 0.50
CEUs Earned: 0.05





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Art and Sensory Experiences that Foster Creativity (Corrections)

on

April 9, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Parenting: Autism and Bullying (Corrections)

on

April 9, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







**CYPHERWORX.**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Children's Temperament: A Practical Approach to Meeting Individual Needs (Corrections)

on

April 9, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Coping with Crying (Corrections)

on

April 10, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Cultural Competency for Children and Families (Corrections)

on

April 10, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Cyberbullying (Corrections)

on

April 10, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Down Syndrome (Corrections)

on

April 11, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Dyslexia (Corrections)

on

April 10, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Enhancing Emotional Literacy in Children from Birth to Age 3 (Corrections)

on

April 11, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Stop Bullying (Corrections)

on

April 13, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Strategies for Dealing with Anger (Corrections)

on

April 13, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Supporting Children and Families Through Transitions (Corrections)

on

April 13, 2025

Clock Hours: 0.33
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Supporting Growth Mindset and Self-Efficacy (Corrections)

on

April 14, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Supporting Self-Awareness and Self-Management (Corrections)

on

April 14, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Parenting: Supporting Social Awareness and Interpersonal Skills (Corrections)

on

April 14, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







**CYPHERWORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Parenting: Youth Development Trends: Focus on Older Youth (Corrections)

on

April 15, 2025

Clock Hours: 1.25
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Permit-Required Confined Spaces

on

April 25, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Photoshop Basics

on

November 7, 2024

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Preparing Workplaces for Pandemic Flu

on

April 27, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Preventing Cuts, Scrapes, and Punctures

on

April 27, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Preventing Needlesticks and Other Sharps Injuries

on

April 27, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Preventing Slips, Trips and Falls: A Training Program for Small Business (Corrections)

on

April 27, 2025

Clock Hours: 0.67
CEUs Earned: 0.07

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Preventing Violence at the Workplace

on

April 27, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Project Teams: Communicating in a Project Team

on

March 20, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Project Teams: Conducting Team Meetings

on

March 20, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Project Teams: Creating a Project Team

on

March 20, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Project Teams: Decision-Making in a Project Team

on

March 20, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Project Teams: Projects and Project Teams

on

March 20, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Protecting Yourself While Responding to Earthquakes (Corrections)

on

April 26, 2025

Clock Hours: 2.00
CEUs Earned: 0.2

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Quality Management: Preparing to Change Processes

on

March 20, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Quality Management: The Costs Of Quality

on

March 20, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Quality Management: Understanding Current Performance

on

March 21, 2025

Clock Hours: 1.00
CEUs Earned: 0.1

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Reducing Foodborne Illness Risk Factors in Food Service and Retail Establishments

on

April 26, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Respiratory Protection Awareness

on

April 26, 2025

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Respiratory Protection Standard

on

April 26, 2025

Clock Hours: 0.75
CEUs Earned: 0.08





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Robert's Rules of Order (Corrections)

on

April 2, 2025

Clock Hours: 1.25
CEUs Earned: 0.13



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Safe Lifting Practices and Manual Material Handling (Corrections)

on

April 27, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Safe Vehicle Operation

on

April 29, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

*OF COMPLETION*

*This certificate is proudly presented to*

## DANIELLE STEENBRUGGEN

*for completing*

## Safety and Survival in an Active Shooter Event (Corrections)

Clock Hours: 1.00



April 2, 2025





# CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Safety Communication and Training Techniques

on

April 2, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Safety Training for Supervisors

on

April 29, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Management: Effective Sales Performance

on

March 21, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Management: Effective Sales Teams (Corrections)

on

March 21, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Sales Management: Forecasting Sales Revenue (Corrections)

on

March 21, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







## CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Management: Managing Sales Territories (Corrections)

on

March 22, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Management: Motivating Sales Teams (Corrections)

on

March 22, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Sales Skills: Advanced: Studying the Market (Corrections)

on

March 22, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Skills: Basic: Handling Clients

on

March 22, 2025

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Skills: Basic: Sales Fundamentals (Corrections)

on

March 22, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Sales Skills: Basic: The Sales Presentation (Corrections)

on

March 25, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales Skills: Basic: Your Professional Self (Corrections)

on

March 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales: Completing (Corrections)

on

March 24, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales: Introduction to Selling (Corrections)

on

March 24, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales: Sales Skills (Corrections)

on

March 24, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales: Servicing (Corrections)

on

March 25, 2025

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales: The Sales Process (Corrections)

on

March 25, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sales: Using What You've Learned (Corrections)

on

March 25, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sanitation and Hygiene

on

April 29, 2025

Clock Hours: 0.25
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## SARS: Protecting Workers

on

April 30, 2025

Clock Hours: 0.17
CEUs Earned: 0.02



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Scaffold and Ladder Safety Training

on

April 27, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Scaffolding Safety

on

April 28, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Searching Online

on

April 6, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sexual Harassment Prevention for Employees (Corrections)

on

April 2, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sexual Harassment Prevention: Recognizing Harassing Behavior

on

April 2, 2025

Clock Hours: 0.33
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sexual Harassment Prevention: Understanding Legal Issues (Corrections)

on

April 2, 2025

Clock Hours: 0.25
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Sexual Harassment Prevention: Understanding Management Issues (Corrections)

on

April 2, 2025

Clock Hours: 0.25
CEUs Earned: 0.03





Paul W. Cypher, President & CEO,
CypherWorx, Inc.



Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Sharing Economy

on

April 6, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Slips, Trips, and Falls

on

April 27, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Strategic Decision Making: Complex Decisions

on

March 25, 2025

Clock Hours: 1.34
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Strategic Decision Making: Decision Options

on

March 25, 2025

Clock Hours: 1.17
CEUs Earned: 0.12



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Strategic Decision Making: Decision Results

on

March 25, 2025

Clock Hours: 0.84
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Strategic Decision Making: Group Decisions

on

March 25, 2025

Clock Hours: 1.34
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Strategic Decision Making: Negotiation Decisions

on

March 25, 2025

Clock Hours: 1.17
CEUs Earned: 0.12



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Strategic Decision Making: Preparing to Make Decisions

on

March 25, 2025

Clock Hours: 1.50
CEUs Earned: 0.15

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Substance Abuse

on

November 6, 2024

Clock Hours: 1.50
CEUs Earned: 0.15



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Suicide Prevention (Corrections)

on

April 29, 2025

Clock Hours: 1.25
CEUs Earned: 0.13

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Communicating in Teams

on

March 25, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Conflict

on

March 26, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Consensus

on

March 26, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Making a Decision (Corrections)

on

November 13, 2024

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Making a Decision

on

March 26, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Nonverbal Communication and Active Listening

on

March 27, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Team Participation: Resolving and Handling Conflict

on

March 27, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

The Globally Harmonized System (GHS) for Hazard Classification and Labeling

on

April 29, 2025

Clock Hours: 0.25
CEUs Earned: 0.03

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**.

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## The NoFEAR Act (Corrections)

on

October 31, 2024

Clock Hours: 0.25
CEUs Earned: 0.03



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## The Safe Food Handler

on

April 30, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Time Management: Information Overload

on

April 16, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Time Management: Productivity

on

March 29, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Time Management: Technology and Time Management

on

March 29, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

Time Management: Time Management Overview

on

March 31, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Time Management: Time Management Plans

on

March 31, 2025

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

*O F   C O M P L E T I O N*

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Train-the-Trainer: Training Methods (Corrections)

Clock Hours: 0.25



March 31, 2025





CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Use Information Correctly

on

April 7, 2025

Clock Hours: 0.75
CEUs Earned: 0.08

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**™

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Wearable Tech

on

April 7, 2025

Clock Hours: 0.75
CEUs Earned: 0.08



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# Certificate

### OF COMPLETION

*This certificate is proudly presented to*

# DANIELLE STEENBRUGGEN

*for completing*

## Welcome to the CypherWorx LCMS - ViaPath

Clock Hours: 0.25



November 11, 2024





Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Wellness Programs (Corrections)

on

October 31, 2024

Clock Hours: 0.50
CEUs Earned: 0.05

Paul W. Cypher, President & CEO,
CypherWorx, Inc.







# CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## What's Bugging You? Communicable Diseases

on

April 30, 2025

Clock Hours: 0.17
CEUs Earned: 0.02



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







CYPHER**WORX**

Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Workplace Basics

on

October 31, 2024

Clock Hours: 1.00
CEUs Earned: 0.1



Paul W. Cypher, President & CEO,
CypherWorx, Inc.







Certifies that

# DANIELLE STEENBRUGGEN

has successfully completed

## Writing Skills

on

April 8, 2025

Clock Hours: 0.50
CEUs Earned: 0.05



Paul W. Cypher, President & CEO,
CypherWorx, Inc.



